PEOPLE ex rel. SANDMAN v. TUTHILL, Justice of the Peace, et al.

(Supreme Court, Appellate Division, Second Department.   January 16, 1903.)

1. JUSTICE OF THE PEACE—JURISDICTION—INFORMATION—SUFFICIENCY.
  Under Code Cr. Proc. § 148, which provides that, when an information is laid before a magistrate of the commission of a crime, he must examine on oath the informant, and any witness he may produce, and take their depositions in writing, an information merely charging that defendants "did commit the crime of misdemeanor" at a certain time and place by violating the liquor tax law, did not sufficiently set forth that a crime had been committed to give the justice jurisdiction, as evidenced by section 149, which provides that "the depositions must set forth the facts stated by the prosecutor and his witnesses, tending to establish the commission of the crime and the guilt of the defendant."

2. SAME—ISSUANCE OF PROCESS—PROHIBITION.
  Under the direct provisions of Code Civ. Proc. § 2100, the supreme court had authority to award a writ absolutely prohibiting and restraining a justice of the peace from issuing any compulsory process of subpœna under an information which was insufficient to give him jurisdiction.

Appeal from special term, Suffolk county.

Prohibition by the people, on the relation of Samuel Sandman, against Fred H. Tuthill, as justice of the peace, impleaded with another.   From an order granting an absolute writ, Tuthill appeals. Affirmed.

Argued before GOODRICH, P. J., and BARTLETT, JENKS, WOODWARD, and HIRSCHBERG, JJ.

William Vanamee, for appellant.
Joseph M. Belford, for respondent.

WOODWARD, J.   The writ now under consideration absolutely prohibits and restrains the appellant, a justice of the peace of the county of Suffolk, from issuing any compulsory process of subpœna under a certain information previously laid before him by one Edgar

W. Steele, a special excise agent of this state. The information is made upon information and belief "that on or after the 1st day of May, 1901, at the town of Riverhead, in said county of Suffolk, one David Sandman and other persons, of said town of Riverhead, county of Suffolk, did commit the crime of misdemeanor, in that they did at the time and place above named unlawfully, willfully, and knowingly violate the liquor tax law of the state of New York." Acting upon this information, subpœnas were issued, and the relator, Sandman, was examined on each of six different days, and was subsequently committed for contempt in refusing to answer a certain question on the ground that it might tend to incriminate himself. He was released from the county jail upon a writ of habeas corpus on the ground that the information on which the proceeding rested was wholly insufficient; but the magistrate continued to take testimony under the information, and the necessary steps were taken to secure the writ appealed from. The question presented is whether the information on which the proceeding before the justice of the peace was instituted and conducted was sufficient to give jurisdiction. There can be no reasonable question upon this point. The information does not comply with the letter or spirit of the statute. Section 148 of the Code of Criminal Procedure, which is the authority for the proceeding, if any, provides:

"When an information is laid before a magistrate, of the commission of a crime, he must examine on oath the informant or prosecutor, and any witnesses he may produce, and take their depositions in writing, and cause them to be subscribed by the parties making them."

It is not a compliance with this statute to declare generally that "the crime of misdemeanor" has been committed on or after a given date, within a given township, by a violation of the liquor tax law. The statute contemplates that the information shall set forth that a definite crime has been committed, not with all of the particularity of an indictment, but with sufficient definiteness so that the magistrate may know that some particular offense against the law is charged. This is evident from the provisions of section 149 of the Code of Criminal Procedure, which provides that "the depositions must set forth the facts stated by the prosecutor and his witnesses, tending to establish the commission of the crime and the guilt of the defendant." It is "the crime" which the depositions must tend to establish, and section 148 provides for information "of the commission of a crime." To make a general allegation that some one has been guilty of a violation of the liquor tax law, a general statute providing the details regulating the sale of intoxicating liquors, and then to permit a general inquiry of the defendant and others as to the entire details of the conduct of the liquor business, would be an act so entirely hostile to our system of jurisprudence as to shock the sense of justice of English-speaking people generally. It would be, in effect, to make a man his own accuser, and to subject every detail of his business to judicial investigation at the whim or caprice of every person in the community. The statute may serve a useful purpose within reasonable limits, but to give it the construction demanded by the appellant is to make it an instrument of petty perse-

cution, having no sanction in our system. The information must set forth that "a crime" has been committed in order that the magistrate shall have jurisdiction; and we are clearly of opinion that the information before the justice in this proceeding did not meet the requirements of the law. See People v. Hagan, 170 N. Y. 46, 51, 62 N. E. 1086. We are of opinion that under the provisions of section 2100 of the Code of Civil Procedure the court had full power to make the order appealed from. The order appealed from should be affirmed, with costs.

Order affirmed, with $10 costs and disbursements. All concur.